**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| TRUSTEES OF THE BRICKLAYERS<br>AND ALLIED CRAFTSMEN<br>LOCAL 74 FRINGE BENEFIT FUNDS,<br><br>Plaintiffs,<br><br>v.<br><br>ALL TIGHT MASONRY, INC.,<br>an Illinois corporation<br>Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | <br><br><br>No. 08 C 1923<br><br>Judge Darrah<br><br>Magistrate Judge Brown |

**MOTION FOR ORDER OF DEFAULT AND JUDGMENT IN SUM CERTAIN**

Plaintiffs, by one of their attorneys, DONALD D. SCHWARTZ and ARNOLD AND KADJAN, pursuant to F.R.C.P. 55, respectfully request this Honorable Court to enter an Order of Default as to liability and Judgment in favor of Plaintiffs and against Defendant, ALL TIGHT MASONRY, INC.

In support thereof, Plaintiffs state:

1. This case was filed on April 3, 2008.

2. Defendant was served with Summons and Complaint on April 17, 2008. (Exhibit A).

3. In excess of 20 days have expired since Service of Process, however, Defendant has failed to file an answer or otherwise plead.

4. Per the affidavit of Richard Wolf, Defendant owes $51,450.16 benefits, $7,717.53 liquidated damages and $680.00 audit costs for a total due of $59,847.69 on the April 25, 2008 audit covering the audit period July 1, 2006 through March 31, 2008. Defendant owes $34,650.68 benefits, $5,197.61 liquidated damages and $680 audit costs for a total due of

$40,528.29 on the supplemental audit dated May 22, 2008 covering the same audit period. (Exhibit B).

5.      Per the affidavit of Robert Rudis, the amount owed by the Defendant per the Richard Wolf audit is $27,836.18 benefits and $4,175.42 liquidated damages for the April 25, 2008 audit, and $29,666.61 benefits and $4,449.99 liquidated damages for the supplemental audit dated May 22, 2008. The reduction from the Richard Wolf audit findings per Rudis' affidavit is based on payments made by Defendant and elimination of employees from the audit for not performing bargaining unit work. (Exhibit C).

6.      Per the affidavit of Donald Schwartz, attorney for Plaintiffs in legal fees and expenses $1,300.00 has been incurred in this suit.  (Exhibit D)

**WHEREFORE**, Plaintiffs pray for:

1.      An Order of Default against the Defendant.

2.      Judgment be rendered in the amount of $67,428.20.

Respectfully submitted,

TRUSTEES OF THE BRICKLAYERS AND
ALLIED CRAFTSMEN LOCAL 74 FRINGE
BENEFIT FUNDS


s/ Donald D. Schwartz
Counsel for Plaintiffs

Donald D. Schwartz
**ARNOLD AND KADJAN**
19 West Jackson Blvd.
Chicago, Illinois 60604
(312) 236-0415

AO 440 (Rev. 05/00) Summons in a Civil Action

# UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF ILLINOIS

## SUMMONS IN A CIVIL CASE

TRUSTEES OF THE BRICKLAYERS AND ALLIED CRAFTSMEN LOCAL 74 FRINGE BENEFIT FUNDS,

Plaintiffs,

V.

ALL TIGHT MASONRY, INC., an Illinois corporation

Defendants.

CASE NUMBER: 08CV1923

ASSIGNED JUDGE: JUDGE DARRAH

DESIGNATED MAGISTRATE JUDGE: MAGISTRATE JUDGE BROWN

TO: (Name and address of Defendant)

ALL TIGHT MASONRY, INC.
C/O ITS REGISTERED AGENT, DANIEL A. MACAHON
115 E. COMMERCIAL STREET
WOODDALE, IL 60191

**YOU ARE HEREBY SUMMONED** and required to serve upon PLAINTIFF'S ATTORNEY (name and address)

Donald D. Schwartz
Arnold and Kadjan
19 West Jackson Blvd., Suite 300
Chicago, IL 60604
(312) 236-0415

an answer to the complaint which is herewith served upon you, within 20 days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint. You must also file your answer with the Clerk of this Court within a reasonable period of time after service.

MICHAEL W. DOBBINS, CLERK

Michael W. Dobbins, Clerk

Anya Ellis

(By) DEPUTY CLERK

April 3, 2008

Date

Exhibit A.

5080-88

AO 440 (Rev. 05/00) Summons in a Civil Action

## RETURN OF SERVICE

| | |
|---|---|
| Service of the Summons and complaint was made by me[1] | DATE 4/17/08 @ 11:50 am |
| NAME OF SERVER (PRINT) Brian Riebel | TITLE Process Server |

*Check one box below to indicate appropriate method of service*

☒ Served personally upon the defendant. Place where served: Served All Tight Masonry Inc c/o Reg Agent Daniel Macchon Reg Agent by serving to Christina Craig Resident assistant at law office 115 E Commercial Wooddale IL

☐ Left copies thereof at the defendant's dwelling house or usual place of abode with a person of suitable age and discretion then residing therein.

Name of person with whom the summons and complaint were left:

☐ Returned unexecuted:

☐ Other (specify):

## STATEMENT OF SERVICE FEES

| TRAVEL | SERVICES | TOTAL |
|---|---|---|
| | | |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service and Statement of Service Fees is true and correct.

Executed on 4/17/08
Date

[signature]
*Signature of Server*

THE ARGUS AGENCY INC.
1480 RENAISSANCE DR. STE208
PARK RIDGE IL 60068
*Address of Server*

(1) As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure.

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| TRUSTEES OF THE BRICKLAYERS AND ALLIED CRAFTSMEN LOCAL 74 FRINGE BENEFIT FUNDS, | ) |
| Plaintiffs, | ) No. 08 C 1923 |
| | ) Judge Darrah |
| v. | ) |
| | ) Magistrate Judge Brown |
| ALL TIGHT MASONRY, INC. an Illinois corporation | ) |
| Defendant. | ) |

**AFFIDAVIT**

Robert Rudis, upon being first duly sworn, on oath deposes and states:

1. Affiant is Collection Coordinator for Local 74.

2. I have completed a review for the Fringe benefit audits prepared by the Richard Wolf Company on All Tight Masonry, Inc. for Bricklayers Local 74 Welfare and Pension Fund reports for the period July 1, 2006 through March 31, 2008.

3. Regarding audit dated April 25, 2008 covering the period July 1, 2006 to March 1, 2008 after giving credits for amounts paid subsequent to the audit and eliminating employees not known to be performing bargain unit work, the total discrepancies owed by All Tight Masonry, Inc. to the fund is $27,836.18. Liquidated damages owed is $4,175.42.

4. I also reviewed the supplemental audit prepared by Richard Wolf Company for All Tight Masonry, Inc. dated May 22, 2008 covering the audit period July 1, 2006 to March 31, 2008. After giving credit for employees not known to be performing bargain unit work, the total due on the audit $29,666.61. Liquidated damages owed is $4,449.99.

**EXHIBIT C**

5. I have personal knowledge of all statements made herein.

6. Affiant is not currently suffering any infirmities and is competent to testify to all the foregoing.

FURTHER AFFIANT SAYETH NOT.

ROBERT RUDIS

**SUBSCRIBED AND SWORN TO**
before me this 18th day
of June, 2008

**Notary Public**

OFFICIAL SEAL
DAWN M DE WITT
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:06/11/11

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| TRUSTEES OF THE BRICKLAYERS AND ALLIED CRAFTSMEN LOCAL 74 FRINGE BENEFIT FUNDS, | ) | |
| | ) | No. 08 C 1923 |
| Plaintiffs, | ) | |
| | ) | Judge Darrah |
| v. | ) | |
| | ) | Magistrate Judge Brown |
| ALL TIGHT MASONRY, INC. an Illinois corporation | ) | |
| Defendant. | ) | |

**AFFIDAVIT**

Donald D. Schwartz, upon being first duly sworn, on oath deposes and states:

1. Affiant is partner in the Law Firm Arnold & Kadjan handling this case.

2. Our firm has spent 5 hours in litigation in this matter.

3. Our normal rate is $175.00 per hour.

4. Our firm charged the Bricklayers Local #74 Fund $875.00 in this matter.

5. Our firm charged $350.00 for court filing fee and $75.00 process fee.

6. Affiant is not currently suffering any infirmities and is competent to testify to all the foregoing

FURTHER AFFIANT SAYETH NOT.

[signature]

DONALD SCHWARTZ

**EXHIBIT D**

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

TRUSTEES OF THE BRICKLAYERS AND ALLIED CRAFTSMEN LOCAL 74 FRINGE BENEFIT FUNDS,

Plaintiffs,

v.

ALL TIGHT MASONRY, INC., an Illinois corporation

Defendant.

) No. 08 C 1923
) Judge Darrah
) Magistrate Judge Brown

## AFFIDAVIT

I, Richard J. Wolf, upon being first duly sworn, on oath deposes and states:

1. Affiant is President of the auditing firm of Richard J. Wolf & Company, Inc.

2. Our firm completed a compliance audit for the Bricklayers and Allied Craftsmen Local 74 Fringe Benefit Funds, on ALL TIGHT MASONRY, INC., for the period July 1, 2006 through March 31, 2008. This audit was dated April 25, 2008 and was attached as Exhibit 1.

3. The audit report found arrears owing to the Bricklayers and Allied Craftsmen Local 74 Fringe Benefit Funds, in the amount of $51,450.16 benefits and $7,717.53 liquidated damages.

4. Our firm completed a supplemental fringe benefit compliance audit for Bricklayers Local 74 on ALL TIGHT MASONRY, INC., for the period July 1, 2006 through March 31, 2008. This audit is dated May 22, 2008. Our firm charged the Bricklayers and Allied Craftsmen Local 74 Fringe Benefit Funds $680.00 to perform the audit. This audit is attached hereto as Exhibit 2.

5. The supplemental fringe benefit compliance audit report found arrears owing to the Bricklayers and Allied Craftsmen Local 74 Fringe Benefit Funds, in the amount of $34,650.68 benefits and $5,197.61 liquidated damages.

**EXHIBIT B**

Jun. 11. 2008 1:40PM No. 7857 P. 2/3

6. Affiant is not currently suffering any infirmities and is competent to testify to all the foregoing.

FURTHER AFFIANT SAYETH NOT.

Richard J. Wolf

**SUBSCRIBED AND SWORN to**
before me this 11th day
of June 2008

Notary Public

OFFICIAL SEAL
LAURA TRLAK
NOTARY PUBLIC - STATE OF ILLINOIS
MY COMMISSION EXPIRES:08/10/09

RICHARD J. WOLF AND COMPANY, INC.
Post Office Box 591
Palos Park, Illinois 60464
(708) 923-0909
Fax (708) 923-0910

April 25, 2008

Board of Trustees of the Various
Fringe Benefit Funds of the
Bricklayers Local 74

RE: Alltight Masonry Inc.

We have performed a fringe benefit contribution compliance audit of Alltight Masonry Inc., for the period from July 1, 2006 through March 31, 2008. The audit encompassed the comparison of employer selected individual earnings records to certain payroll tax and fund reports.

Because we could not complete the review of all payroll, payroll tax and cash disbursements records, we were unable to determine the extent of the employer's fringe benefit contribution compliance.

However, based only on the limited records provided, we were able to determine that the employer has not complied with its fringe benefit contribution requirements and owes the following amounts:

| FUND | AMOUNT |
|---|---|
| WELFARE | $21,037.38 |
| ANNUITY | 9,417.70 |
| PENSION | 13,243.61 |
| I.P.F. | 1,078.38 |
| D.C.T.C. | 613.74 |
| MIAF | 170.94 |
| I.M.I. | 870.15 |
| ILMI | 512.82 |
| SAFETY | 28.50 |
| DUES | 4,177.39 |
| LMCC | 284.90 |
| ICE | 14.65 |
| Sub Total | $51,450.16 |
| 15% Liq. Damages | $ 7,717.53 |
| Sub Total | $59,167.69 |
| Audit Cost | $ 680.00 |
| TOTAL | $59,847.69 |

In addition, the employer could not provide proof of a current wage and fringe benefit bond.

RICHARD J. WOLF AND COMPANY, INC.

Exhibit 1

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. #2434

*YEAR: 2006*

*ADDITIONAL HOURS 1/06 - 12/06*

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARIAS, HERMAN 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 | # | Hours | - | - | - | - | - | - | - | - | - | 40.00 | - | 16.00 | 56.00 |
| GONZALEZ, MANUEL 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 | # | Hours | - | - | - | - | - | - | - | - | - | 40.00 | - | - | 40.00 |
| LOTUS, MICHAEL 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 | # | Hours | - | - | - | - | - | - | - | - | - | 8.00 | 28.00 | - | 36.00 |
| OAXACA, JESUS 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 | # | Hours | - | - | - | - | - | - | - | - | - | 80.00 | 80.00 | 99.00 | 259.00 |
| VILLEGAS, GERARDO 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 | # | Hours | - | - | - | - | - | - | - | - | - | - | 40.00 | 16.00 | 56.00 |
| VILLEGAS, JOSE 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 | # | Hours | - | - | - | - | - | - | - | - | - | - | 40.00 | 40.00 | 80.00 |
| TOTAL HOURS | | | - | - | - | - | - | - | - | - | - | 168.00 | 188.00 | 171.00 | 527.00 |

| AMOUNT DUE TO FUNDS: | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,184.40 | $ 1,325.40 | $ 1,205.55 | $ 3,715.35 |
| ANNUITY | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 520.80 | $ 582.80 | $ 530.10 | $ 1,633.70 |
| PENSION | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 759.36 | $ 849.76 | $ 772.92 | $ 2,382.04 |
| I.P.F. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 42.00 | $ 47.00 | $ 42.75 | $ 131.75 |
| D.C.T.C. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 33.60 | $ 37.60 | $ 34.20 | $ 105.40 |
| MIAF | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.08 | $ 11.28 | $ 10.26 | $ 31.62 |
| I.M.I | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 48.72 | $ 54.52 | $ 49.59 | $ 152.83 |
| ILMI | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.24 | $ 33.84 | $ 30.78 | $ 94.86 |
| SAFETY | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.68 | $ 1.88 | $ 1.71 | $ 5.27 |
| DUES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 238.56 | $ 266.96 | $ 242.82 | $ 748.34 |
| LMCC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16.80 | $ 18.80 | $ 17.10 | $ 52.70 |
| ICE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,886.24 | $ 3,229.84 | $ 2,937.78 | $ 9,053.86 |

| Rates: | 6/1/06 | to | 5/31/07 |
|---|---|---|---|
| WELFARE | 7.05 | I.M.I | 0.29 |
| ANNUITY | 2.86 | ILMI | 0.18 |
| PENSION | 4.52 | SAFETY | 0.01 |
| I.P.F. | 0.25 | DUES | 1.42 |
| D.C.T.C | 0.10 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | |

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. #2434

*YEAR: 2007*

*ADDITIONAL HOURS 1/07 - 12/07*

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALCANTAR, REFUGIO 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 | # | Hours | - | - | - | - | 40.00 | 2.00 | 40.00 | - | - | - | - | - | 82.00 |
| ARIAS, HERMAN 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 | # | Hours | 103.00 | 21.50 | 23.00 | - | - | - | - | - | - | - | - | - | 147.50 |
| OAXACA, JESUS 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 | # | Hours | 87.00 | - | - | - | - | 10.00 | 40.00 | 40.00 | - | - | 40.00 | - | 217.00 |
| RODRIGUEZ, RAFAEL 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 | # | Hours | - | - | - | - | 76.00 | - | - | - | - | - | - | - | 76.00 |
| VILLEGAS, GERARDO 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 | # | Hours | - | - | - | - | - | - | - | - | - | - | 34.50 | - | 34.50 |
| VILLEGAS, JOSE 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 | # | Hours | 104.00 | 155.00 | 24.00 | - | - | - | - | - | - | - | 76.50 | - | 359.50 |
| TOTAL HOURS | | | 294.00 | 176.50 | 47.00 | - | 116.00 | 12.00 | 80.00 | 40.00 | - | - | 151.00 | - | 916.50 |

| AMOUNT DUE TO FUNDS: | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ 2,072.70 | $ 1,244.33 | $ 331.35 | $ - | $ 817.80 | $ 92.40 | $ 616.00 | $ 308.00 | $ - | $ - | $ 1,162.70 | $ - | $ 6,645.28 |
| ANNUITY | $ 911.40 | $ 547.15 | $ 145.70 | $ - | $ 359.60 | $ 42.00 | $ 280.00 | $ 140.00 | $ - | $ - | $ 528.50 | $ - | $ 2,954.35 |
| PENSION | $ 1,328.88 | $ 797.78 | $ 212.44 | $ - | $ 524.32 | $ 57.24 | $ 381.60 | $ 190.80 | $ - | $ - | $ 720.27 | $ - | $ 4,213.33 |
| I.P.F. | $ 73.50 | $ 44.13 | $ 11.75 | $ - | $ 29.00 | $ 6.00 | $ 40.00 | $ 20.00 | $ - | $ - | $ 75.50 | $ - | $ 299.88 |
| D.C.T.C | $ 58.80 | $ 35.30 | $ 9.40 | $ - | $ 23.20 | $ 2.76 | $ 18.40 | $ 9.20 | $ - | $ - | $ 34.73 | $ - | $ 191.79 |
| MIAF | $ 17.64 | $ 10.59 | $ 2.82 | $ - | $ 6.96 | $ 0.72 | $ 4.80 | $ 2.40 | $ - | $ - | $ 9.06 | $ - | $ 54.99 |
| I.M.I. | $ 85.26 | $ 51.19 | $ 13.63 | $ - | $ 33.64 | $ 3.84 | $ 25.60 | $ 12.80 | $ - | $ - | $ 48.32 | $ - | $ 274.28 |
| ILMI | $ 52.92 | $ 31.77 | $ 8.46 | $ - | $ 20.88 | $ 2.16 | $ 14.40 | $ 7.20 | $ - | $ - | $ 27.18 | $ - | $ 164.97 |
| SAFETY | $ 2.94 | $ 1.77 | $ 0.47 | $ - | $ 1.16 | $ 0.12 | $ 0.80 | $ 0.40 | $ - | $ - | $ 1.51 | $ - | $ 9.17 |
| DUES | $ 417.48 | $ 250.63 | $ 66.74 | $ - | $ 164.72 | $ 18.12 | $ 120.80 | $ 60.40 | $ - | $ - | $ 228.01 | $ - | $ 1,326.90 |
| LMCC | $ 29.40 | $ 17.65 | $ 4.70 | $ - | $ 11.60 | $ 1.20 | $ 8.00 | $ 4.00 | $ - | $ - | $ 15.10 | $ - | $ 91.65 |
| ICE | $ - | $ - | $ - | $ - | $ - | $ 0.12 | $ 0.80 | $ 0.40 | $ - | $ - | $ 1.51 | $ - | $ 2.83 |
| TOTAL | $ 5,050.92 | $ 3,032.29 | $ 807.46 | $ - | $ 1,992.88 | $ 226.68 | $ 1,511.20 | $ 755.60 | $ - | $ - | $ 2,852.39 | $ - | $ 16,229.42 |

| Rates: | 6/1/06 | to | 5/31/07 |
|---|---|---|---|
| WELFARE | 7.05 | I.M.I | 0.29 |
| ANNUITY | 2.86 | ILMI | 0.18 |
| PENSION | 4.52 | SAFETY | 0.01 |
| I.P.F | 0.25 | DUES | 1.42 |
| D.C.T.C | 0.10 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | |

| Rates: | 6/1/07 | to | 5/31/08 |
|---|---|---|---|
| WELFARE | 7.70 | I.M.I. | 0.32 |
| ANNUITY | 3.50 | ILMI | 0.18 |
| PENSION | 4.77 | SAFETY | 0.01 |
| I.P.F. | 0.50 | DUES | 1.51 |
| D.C.T.C | 0.23 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | 0.01 |

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. #2434

*YEAR: 2008*

*ADDITIONAL HOURS 1/08 - 12/08*

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARIAS, HERMAN 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 | # | Hours | - | 107.00 | 159.00 | - | - | - | - | - | - | - | - | - | 266.00 |
| LOTUS, MICHAEL 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 | # | Hours | - | - | 16.00 | - | - | - | - | - | - | - | - | - | 16.00 |
| VILLEGAS, GERARDO 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 | # | Hours | - | 118.50 | 120.50 | - | - | - | - | - | - | - | - | - | 239.00 |
| VILLEGAS, JOSE 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 | # | Hours | - | 108.00 | 150.50 | - | - | - | - | - | - | - | - | - | 258.50 |
| TOTAL HOURS | | | - | 333.50 | 446.00 | - | - | - | - | - | - | - | - | - | 779.50 |

| AMOUNT DUE TO FUNDS: | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ - | $ 2,567.95 | $ 3,434.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,002.15 |
| ANNUITY | $ - | $ 1,167.25 | $ 1,561.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,728.25 |
| PENSION | $ - | $ 1,590.80 | $ 2,127.42 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,718.22 |
| I.P.F. | $ - | $ 166.75 | $ 223.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 389.75 |
| D.C.T.C | $ - | $ 76.71 | $ 102.58 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 179.29 |
| MIAF | $ - | $ 20.01 | $ 26.76 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 46.77 |
| I.M.I. | $ - | $ 106.72 | $ 142.72 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 249.44 |
| ILMI | $ - | $ 60.03 | $ 80.28 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 140.31 |
| SAFETY | $ - | $ 3.34 | $ 4.46 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.80 |
| DUES | $ - | $ 503.59 | $ 673.46 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,177.05 |
| LMCC | $ - | $ 33.35 | $ 44.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 77.95 |
| ICE | $ - | $ 3.34 | $ 4.46 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.80 |
| TOTAL | $ - | $ 6,299.84 | $ 8,424.94 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 14,724.78 |

| Rates: | 6/1/07 | to | 5/31/08 |
|---|---|---|---|
| WELFARE | 7.70 | I.M.I. | 0.32 |
| ANNUITY | 3.50 | ILMI | 0.18 |
| PENSION | 4.77 | SAFETY | 0.01 |
| I.P.F. | 0.50 | DUES | 1.51 |
| D.C.T.C | 0.23 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | 0.01 |

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. #2434

*YEAR: 2006*

*UNREPORTED HOURS 1/06 - 12/06*

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE, GUILLERMO 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 | # | Hours | - | - | - | - | - | - | - | - | - | - | 115.00 | 69.00 | 184.00 |
| TOTAL HOURS | | | - | - | - | - | - | - | - | - | - | - | 115.00 | 69.00 | 184.00 |

| AMOUNT DUE TO FUNDS: | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 810.75 | $ 486.45 | $ 1,297.20 |
| ANNUITY | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 356.50 | $ 213.90 | $ 570.40 |
| PENSION | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 519.80 | $ 311.88 | $ 831.68 |
| I.P.F. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 28.75 | $ 17.25 | $ 46.00 |
| D.C.T.C. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23.00 | $ 13.80 | $ 36.80 |
| MIAF | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.90 | $ 4.14 | $ 11.04 |
| I.M.I. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 33.35 | $ 20.01 | $ 53.36 |
| ILMI | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 20.70 | $ 12.42 | $ 33.12 |
| SAFETY | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.15 | $ 0.69 | $ 1.84 |
| DUES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 163.30 | $ 97.98 | $ 261.28 |
| LMCC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.50 | $ 6.90 | $ 18.40 |
| ICE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,975.70 | $ 1,185.42 | $ 3,161.12 |

| Rates: | 6/1/06 | to | 5/31/07 |
|---|---|---|---|
| WELFARE | 7.05 | I.M.I. | 0.29 |
| ANNUITY | 2.86 | ILMI | 0.18 |
| PENSION | 4.52 | SAFETY | 0.01 |
| I.P.F. | 0.25 | DUES | 1.42 |
| D.C.T.C | 0.10 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | |

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. #2434

*YEAR: 2007*

*UNREPORTED HOURS 1/07 - 12/07*

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONCE, GUILLERMO 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 | # | Hours | 40.00 | - | - | - | - | - | - | - | - | - | - | - | 40.00 |
| TOTAL HOURS | | | 40.00 | - | - | - | - | - | - | - | - | - | - | - | 40.00 |

| AMOUNT DUE TO FUNDS: | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ 282.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 282.00 |
| ANNUITY | $ 124.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 124.00 |
| PENSION | $ 180.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.80 |
| I.P.F. | $ 10.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.00 |
| D.C.T.C. | $ 8.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.00 |
| MIAF | $ 2.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.40 |
| I.M.I. | $ 11.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 11.60 |
| ILMI | $ 7.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.20 |
| SAFETY | $ 0.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.40 |
| DUES | $ 56.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 56.80 |
| LMCC | $ 4.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.00 |
| ICE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ 687.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 687.20 |

| Rates: | 6/1/06 | to | 5/31/07 |
|---|---|---|---|
| WELFARE | 7.05 | I.M.I. | 0.29 |
| ANNUITY | 2.86 | ILMI | 0.18 |
| PENSION | 4.52 | SAFETY | 0.01 |
| I.P.F. | 0.25 | DUES | 1.42 |
| D.C.T.C. | 0.10 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | |

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. #2434

*YEAR: 2008*

*UNREPORTED HOURS 1/08 - 12/08*

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILYE, WILLIAM 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 | 36.43 | Hours | - | - | 19.50 | - | - | - | - | - | - | - | - | - | 19.50 |
| CREDA, JOSE 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 | 36.43 | Hours | - | - | 100.00 | - | - | - | - | - | - | - | - | - | 100.00 |
| CROSSIER, ADAM 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 | 36.43 | Hours | - | - | 20.00 | - | - | - | - | - | - | - | - | - | 20.00 |
| DERNUDEC, JOSE 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 | 36.43 | Hours | - | - | 14.00 | - | - | - | - | - | - | - | - | - | 14.00 |
| ENRIQUES, LUIS 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 | 36.43 | Hours | - | - | 40.00 | - | - | - | - | - | - | - | - | - | 40.00 |
| LUNA, JOSE 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 | 36.43 | Hours | - | - | 14.00 | - | - | - | - | - | - | - | - | - | 14.00 |
| MATAS, DAYABERTO 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 | 36.43 | Hours | - | - | 14.00 | - | - | - | - | - | - | - | - | - | 14.00 |
| MUNOS, ANTONIO 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 | 36.43 | Hours | - | - | 14.00 | - | - | - | - | - | - | - | - | - | 14.00 |
| RIVAS, JESUS 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 | 36.43 | Hours | - | - | 73.50 | - | - | - | - | - | - | - | - | - | 73.50 |
| WALLACE, LAWRENCE 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 | 25.00 | Hours | - | 93.00 | - | - | - | - | - | - | - | - | - | - | 93.00 |
| TOTAL HOURS | | | - | 93.00 | 309.00 | - | - | - | - | - | - | - | - | - | 402.00 |

| AMOUNT DUE TO FUNDS: | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ - | $ 716.10 | $ 2,379.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,095.40 |
| ANNUITY | $ - | $ 325.50 | $ 1,081.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,407.00 |
| PENSION | $ - | $ 443.61 | $ 1,473.93 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,917.54 |
| I.P.F. | $ - | $ 46.50 | $ 154.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 201.00 |
| D.C.T.C. | $ - | $ 21.39 | $ 71.07 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 92.46 |
| MIAF | $ - | $ 5.58 | $ 18.54 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.12 |
| I.M.I. | $ - | $ 29.76 | $ 98.88 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 128.64 |
| ILMI | $ - | $ 16.74 | $ 55.62 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 72.36 |
| SAFETY | $ - | $ 0.93 | $ 3.09 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.02 |
| DUES | $ - | $ 140.43 | $ 466.59 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 607.02 |
| LMCC | $ - | $ 9.30 | $ 30.90 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 40.20 |
| ICE | $ - | $ 0.93 | $ 3.09 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.02 |
| TOTAL | $ - | $ 1,756.77 | $ 5,837.01 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,593.78 |

| Rates: | 6/1/07 | to | 5/31/08 |
|---|---|---|---|
| WELFARE | 7.70 | I.M.I. | 0.32 |
| ANNUITY | 3.50 | ILMI | 0.18 |
| PENSION | 4.77 | SAFETY | 0.01 |
| I.P.F. | 0.50 | DUES | 1.51 |
| D.C.T.C. | 0.23 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | 0.01 |

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. #2434

RICHARD J. WOLF AND COMPANY, INC.

## SUMMARY REPORT TOTAL - ASSOCIATION CONTRACTORS

| | ADDITIONAL | UNREPORTED | TOTAL |
|---|---|---|---|
| WELFARE | $ 16,362.78 | $ 4,674.60 | $ 21,037.38 |
| ANNUITY | $ 7,316.30 | $ 2,101.40 | $ 9,417.70 |
| PENSION | $ 10,313.59 | $ 2,930.02 | $ 13,243.61 |
| I.P.F. | $ 821.38 | $ 257.00 | $ 1,078.38 |
| D.C.T.C. | $ 476.48 | $ 137.26 | $ 613.74 |
| MIAF | $ 133.38 | $ 37.56 | $ 170.94 |
| I.M.I. | $ 676.55 | $ 193.60 | $ 870.15 |
| ILMI | $ 400.14 | $ 112.68 | $ 512.82 |
| SAFETY | $ 22.24 | $ 6.26 | $ 28.50 |
| DUES | $ 3,252.29 | $ 925.10 | $ 4,177.39 |
| LMCC | $ 222.30 | $ 62.60 | $ 284.90 |
| ICE | $ 10.63 | $ 4.02 | $ 14.65 |
| TOTAL | $ 40,008.06 | $ 11,442.10 | $ 51,450.16 |

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. #2434

RICHARD J. WOLF AND COMPANY, INC.

** GRAND TOTAL **

| | | |
|---|---|---|
| WELFARE | $ | 21,037.38 |
| ANNUITY | $ | 9,417.70 |
| PENSION | $ | 13,243.61 |
| I.P.F. | $ | 1,078.38 |
| D.C.T.C. | $ | 613.74 |
| MIAF | $ | 170.94 |
| I.M.I. | $ | 870.15 |
| ILMI | $ | 512.82 |
| SAFETY | $ | 28.50 |
| DUES | $ | 4,177.39 |
| LMCC | $ | 284.90 |
| ICE | $ | 14.65 |
| TOTAL | $ | 51,450.16 |

**RICHARD J. WOLF AND COMPANY, INC.**

Post Office Box 591
Palos Park, Illinois 60464
(708) 923-0909
Fax (708) 923-0910

May 22, 2008

Board of Trustees of the Various
Fringe Benefit Funds of the
Bricklayers Local 74

RE: Alltight Masonry Inc.

We have performed a fringe benefit contribution compliance audit of Alltight Masonry Inc., for the period from July 1, 2006 through March 31, 2008. The audit encompassed the comparison of individual earnings records to certain payroll tax and fund reports and a review of the general disbursements records.

The comparison and review indicate that the employer has not complied with its fringe benefit contribution requirements and owes the following amounts:

| FUND | AMOUNT |
|---|---|
| WELFARE | $14,147.81 |
| ANNUITY | 6,378.65 |
| PENSION | 8,840.50 |
| I.P.F. | 815.01 |
| D.C.T.C. | 417.35 |
| MIAF | 112.77 |
| I.M.I. | 586.48 |
| ILMI | 338.31 |
| SAFETY | 18.84 |
| DUES | 2,793.17 |
| LMCC | 187.95 |
| ICE | 13.84 |
| Sub Total | $34,650.68 |
| 15% Liq. Damages | $ 5,197.61 |
| Sub Total | $39,848.29 |
| Audit Cost | $ 680.00 |
| TOTAL | $40,528.29 |

In addition, the employer could not provide proof of a current wage and fringe benefit bond.

Richard Wolf
RICHARD J. WOLF AND COMPANY, INC.

Exhibit 2.

**BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS**

**ALLTIGHT MASONRY, INC. (CASH DISBURSEMENTS)**

***YEAR: 2006***

***ADDITIONAL HOURS 1/06 - 12/06***

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS, JOSE 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 | # CHA | Hours | - | - | - | - | - | - | - | - | - | - | - | 60.00 | 60.00 |

| TOTAL HOURS | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL HOURS | - | - | - | - | - | - | - | - | - | - | - | 60.00 | 60.00 |

| AMOUNT DUE TO FUNDS: | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 423.00 | $ 423.00 |
| ANNUITY | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 186.00 | $ 186.00 |
| PENSION | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 271.20 | $ 271.20 |
| I.P.F. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 15.00 | $ 15.00 |
| D.C.T.C. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.00 | $ 12.00 |
| MIAF | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.60 | $ 3.60 |
| I.M.I. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 17.40 | $ 17.40 |
| ILMI | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.80 | $ 10.80 |
| SAFETY | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.60 | $ 0.60 |
| DUES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.20 | $ 85.20 |
| LMCC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.00 | $ 6.00 |
| ICE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| TOTAL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,030.80 | $ 1,030.80 |

| Rates: | 6/1/06 | to | 5/31/07 |
|---|---|---|---|
| WELFARE | 7.05 | I.M.I. | 0.29 |
| ANNUITY | 3.10 | ILMI | 0.18 |
| PENSION | 4.52 | SAFETY | 0.01 |
| I.P.F. | 0.25 | DUES | 1.42 |
| D.C.T.C | 0.20 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | |

5/22/2008

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. (CASH DISBURSEMENTS)

*YEAR: 2007*

*ADDITIONAL HOURS 1/07 - 12/07*

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARIAS, HERMAN C. 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 | # CHA | Hours | - | 13.50 | - | 86.00 | 30.00 | 76.00 | 15.00 | 30.00 | - | - | 55.50 | - | 306.00 |
| OAXACA, JESUS 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 | # CHA | Hours | - | - | - | - | 30.00 | - | 12.00 | - | 9.50 | 30.00 | - | - | 81.50 |
| RIVAS, JESUS 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 | # CHA | Hours | - | - | - | - | - | - | - | - | 30.00 | 28.50 | - | - | 58.50 |
| RODRIQUEZ, RAFAEL 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 | # CHA | Hours | - | - | - | - | - | 5.00 | - | - | - | - | - | - | 5.00 |
| VILLEGAS, GERARDO 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 | # CHA | Hours | - | - | - | - | 44.00 | - | - | - | 33.00 | 12.50 | 77.50 | - | 167.00 |
| VILLEGAS, JOSE 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 | # CHA | Hours | - | - | 32.00 | 63.00 | 63.00 | 27.00 | - | 6.50 | 33.00 | - | - | 89.00 | 313.50 |
| TOTAL HOURS | | | - | 13.50 | 32.00 | 149.00 | 167.00 | 106.00 | 27.00 | 36.50 | 105.50 | 71.00 | 133.00 | 89.00 | 931.50 |

**AMOUNT DUE TO FUNDS:**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ - | $ 95.18 | $ 225.60 | $ 1,050.45 | $ 1,177.35 | $ 831.60 | $ 207.90 | $ 281.05 | $ 812.35 | $ 546.70 | $ 1,024.10 | $ 685.30 | $ 6,937.58 |
| ANNUITY | $ - | $ 41.85 | $ 99.20 | $ 461.90 | $ 517.70 | $ 378.00 | $ 94.50 | $ 127.75 | $ 369.25 | $ 248.50 | $ 465.50 | $ 311.50 | $ 3,115.65 |
| PENSION | $ - | $ 61.02 | $ 144.64 | $ 673.48 | $ 754.84 | $ 515.16 | $ 128.79 | $ 174.11 | $ 503.24 | $ 338.67 | $ 634.41 | $ 424.53 | $ 4,352.89 |
| I.P.F. | $ - | $ 3.38 | $ 8.00 | $ 37.25 | $ 41.75 | $ 54.00 | $ 13.50 | $ 18.25 | $ 52.75 | $ 35.50 | $ 66.50 | $ 44.50 | $ 375.38 |
| D.C.T.C. | $ - | $ 2.70 | $ 6.40 | $ 29.80 | $ 33.40 | $ 24.84 | $ 6.21 | $ 8.40 | $ 24.27 | $ 16.33 | $ 30.59 | $ 20.47 | $ 203.41 |
| MIAF | $ - | $ 0.81 | $ 1.92 | $ 8.94 | $ 10.02 | $ 6.48 | $ 1.62 | $ 2.19 | $ 6.33 | $ 4.26 | $ 7.98 | $ 5.34 | $ 55.89 |
| I.M.I. | $ - | $ 3.92 | $ 9.28 | $ 43.21 | $ 48.43 | $ 34.56 | $ 8.64 | $ 11.68 | $ 33.76 | $ 22.72 | $ 42.56 | $ 28.48 | $ 287.24 |
| ILMI | $ - | $ 2.43 | $ 5.76 | $ 26.82 | $ 30.06 | $ 19.44 | $ 4.86 | $ 6.57 | $ 18.99 | $ 12.78 | $ 23.94 | $ 16.02 | $ 167.67 |
| SAFETY | $ - | $ 0.14 | $ 0.32 | $ 1.49 | $ 1.67 | $ 1.08 | $ 0.27 | $ 0.37 | $ 1.06 | $ 0.71 | $ 1.33 | $ 0.89 | $ 9.33 |
| DUES | $ - | $ 19.17 | $ 45.44 | $ 211.58 | $ 237.14 | $ 163.08 | $ 40.77 | $ 55.12 | $ 159.31 | $ 107.21 | $ 200.83 | $ 134.39 | $ 1,374.04 |
| LMCC | $ - | $ 1.35 | $ 3.20 | $ 14.90 | $ 16.70 | $ 10.80 | $ 2.70 | $ 3.85 | $ 10.55 | $ 7.10 | $ 13.30 | $ 8.90 | $ 93.15 |
| ICE | $ - | $ - | $ - | $ - | $ - | $ 1.08 | $ 0.27 | $ 0.37 | $ 1.06 | $ 0.71 | $ 1.33 | $ 0.89 | $ 5.71 |
| TOTAL | $ - | $ 231.95 | $ 549.76 | $ 2,559.82 | $ 2,869.06 | $ 2,040.12 | $ 510.03 | $ 689.61 | $ 1,992.92 | $ 1,341.19 | $ 2,512.37 | $ 1,681.21 | $ 16,977.94 |

| Rates: | 6/1/06 | to | 5/31/07 |
|---|---|---|---|
| WELFARE | 7.05 | I.M.I. | 0.29 |
| ANNUITY | 3.10 | ILMI | 0.18 |
| PENSION | 4.52 | SAFETY | 0.01 |
| I.P.F. | 0.25 | DUES | 1.42 |
| D.C.T.C | 0.20 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | |

| Rates: | 6/1/07 | to | 5/31/08 |
|---|---|---|---|
| WELFARE | 7.70 | I.M.I. | 0.32 |
| ANNUITY | 3.50 | ILMI | 0.18 |
| PENSION | 4.77 | SAFETY | 0.01 |
| I.P.F. | 0.50 | DUES | 1.51 |
| D.C.T.C | 0.23 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | 0.01 |

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. (CASH DISBURSEMENTS)

*YEAR: 2008*

*ADDITIONAL HOURS 1/08 - 12/08*

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARIAS, HERMAN, C. 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 | # CHA | Hours | 30.00 | 76.00 | - | - | - | - | - | - | - | - | - | - | 106.00 |
| OAXACA, JESUS 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 | # CHA | Hours | 54.50 | - | - | - | - | - | - | - | - | - | - | - | 54.50 |
| VILLEGAS, JOSE 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 | # CHA | Hours | 60.00 | - | - | - | - | - | - | - | - | - | - | - | 60.00 |
| TOTAL HOURS | | | 144.50 | 76.00 | - | - | - | - | - | - | - | - | - | - | 220.50 |

| AMOUNT DUE TO FUNDS: | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ 1,112.65 | $ 585.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,697.85 |
| ANNUITY | $ 505.75 | $ 266.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 771.75 |
| PENSION | $ 689.27 | $ 362.52 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,051.79 |
| I.P.F. | $ 72.25 | $ 38.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 110.25 |
| D.C.T.C. | $ 33.24 | $ 17.48 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 50.72 |
| MIAF | $ 8.67 | $ 4.56 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 13.23 |
| I.M.I. | $ 46.24 | $ 24.32 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 70.56 |
| ILMI | $ 26.01 | $ 13.68 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 39.69 |
| SAFETY | $ 1.45 | $ 0.76 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.21 |
| DUES | $ 218.20 | $ 114.76 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 332.96 |
| LMCC | $ 14.45 | $ 7.60 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 22.05 |
| ICE | $ 1.45 | $ 0.76 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.21 |
| TOTAL | $ 2,729.63 | $ 1,435.64 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,165.27 |

| Rates: | 6/1/07 | to | 5/31/08 |
|---|---|---|---|
| WELFARE | 7.70 | I.M.I. | 0.32 |
| ANNUITY | 3.50 | ILMI | 0.18 |
| PENSION | 4.77 | SAFETY | 0.01 |
| I.P.F. | 0.50 | DUES | 1.51 |
| D.C.T.C | 0.23 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | 0.01 |

**BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS**

**ALLTIGHT MASONRY, INC. (CASH DISBURSEMENTS)**

***YEAR: 2006***

***UNREPORTED HOURS 1/06 - 12/06***

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GALLEGOS, JUAN 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 | CHA 34.85 | Hours | - | - | - | - | - | - | - | - | - | - | 67.00 | - | 67.00 |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL HOURS** | - | - | - | - | - | - | - | - | - | - | 67.00 | - | 67.00 |

| **AMOUNT DUE TO FUNDS:** | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 472.35 | $ - | $ 472.35 |
| ANNUITY | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 207.70 | $ - | $ 207.70 |
| PENSION | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 302.84 | $ - | $ 302.84 |
| I.P.F. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16.75 | $ - | $ 16.75 |
| D.C.T.C. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 13.40 | $ - | $ 13.40 |
| MIAF | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.02 | $ - | $ 4.02 |
| I.M.I. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 19.43 | $ - | $ 19.43 |
| ILMI | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.06 | $ - | $ 12.06 |
| SAFETY | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.67 | $ - | $ 0.67 |
| DUES | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 95.14 | $ - | $ 95.14 |
| LMCC | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6.70 | $ - | $ 6.70 |
| ICE | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | **$ 1,151.06** | $ - | $ 1,151.06 |

| Rates: | 6/1/06 | to | 5/31/07 |
|---|---|---|---|
| WELFARE | 7.05 | I.M.I. | 0.29 |
| ANNUITY | 3.10 | ILMI | 0.18 |
| PENSION | 4.52 | SAFETY | 0.01 |
| I.P.F. | 0.25 | DUES | 1.42 |
| D.C.T.C | 0.20 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | |

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. (CASH DISBURSEMENTS)

***YEAR: 2007***

***UNREPORTED HOURS 1/07 - 12/07***

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAIN, BRIAN 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 | CHA 36.43 | Hours | - | - | - | - | - | - | - | 5.50 | - | - | - | - | 5.50 |
| LEE, GRANT 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 | CHA 36.43 | Hours | - | - | - | - | - | 11.50 | 4.00 | - | - | - | - | - | 15.50 |
| LEONEROZ, DAVID 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 | CHA 36.43 | Hours | - | - | - | - | - | - | - | 57.50 | 16.50 | - | - | - | 74.00 |
| OROZCO, JUAN 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 | CHA 36.43 | Hours | - | - | 10.50 | - | - | - | - | - | - | 10.50 | - | - | 21.00 |
| VILLEGAS, JERRY 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 | CHA 36.43 | Hours | - | - | - | - | - | - | - | - | - | 16.00 | 60.00 | - | 76.00 |
| **TOTAL HOURS** | | | - | - | 10.50 | - | - | 11.50 | 4.00 | 63.00 | 16.50 | 26.50 | 60.00 | - | 192.00 |

| AMOUNT DUE TO FUNDS: | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ - | $ - | $ 74.03 | $ - | $ - | $ 88.55 | $ 30.80 | $ 485.10 | $ 127.05 | $ 204.05 | $ 462.00 | $ - | $ 1,471.58 |
| ANNUITY | $ - | $ - | $ 32.55 | $ - | $ - | $ 40.25 | $ 14.00 | $ 220.50 | $ 57.75 | $ 92.75 | $ 210.00 | $ - | $ 667.80 |
| PENSION | $ - | $ - | $ 47.46 | $ - | $ - | $ 54.86 | $ 19.08 | $ 300.51 | $ 78.71 | $ 126.41 | $ 286.20 | $ - | $ 913.23 |
| I.P.F. | $ - | $ - | $ 2.63 | $ - | $ - | $ 5.75 | $ 2.00 | $ 31.50 | $ 8.25 | $ 13.25 | $ 30.00 | $ - | $ 93.38 |
| D.C.T.C. | $ - | $ - | $ 2.10 | $ - | $ - | $ 2.65 | $ 0.92 | $ 14.49 | $ 3.80 | $ 6.10 | $ 13.80 | $ - | $ 43.86 |
| MIAF | $ - | $ - | $ 0.63 | $ - | $ - | $ 0.69 | $ 0.24 | $ 3.78 | $ 0.99 | $ 1.59 | $ 3.60 | $ - | $ 11.52 |
| I.M.I. | $ - | $ - | $ 3.05 | $ - | $ - | $ 3.68 | $ 1.28 | $ 20.16 | $ 5.28 | $ 8.48 | $ 19.20 | $ - | $ 61.13 |
| ILMI | $ - | $ - | $ 1.89 | $ - | $ - | $ 2.07 | $ 0.72 | $ 11.34 | $ 2.97 | $ 4.77 | $ 10.80 | $ - | $ 34.56 |
| SAFETY | $ - | $ - | $ 0.11 | $ - | $ - | $ 0.12 | $ 0.04 | $ 0.63 | $ 0.17 | $ 0.27 | $ 0.60 | $ - | $ 1.94 |
| DUES | $ - | $ - | $ 14.91 | $ - | $ - | $ 17.37 | $ 6.04 | $ 95.13 | $ 24.92 | $ 40.02 | $ 90.60 | $ - | $ 288.99 |
| LMCC | $ - | $ - | $ 1.05 | $ - | $ - | $ 1.15 | $ 0.40 | $ 6.30 | $ 1.65 | $ 2.65 | $ 6.00 | $ - | $ 19.20 |
| ICE | $ - | $ - | $ - | $ - | $ - | $ 0.12 | $ 0.04 | $ 0.63 | $ 0.17 | $ 0.27 | $ 0.60 | $ - | $ 1.83 |
| **TOTAL** | $ - | $ - | $ 180.41 | $ - | $ - | $ 217.26 | $ 75.56 | $ 1,190.07 | $ 311.71 | $ 500.61 | $ 1,133.40 | $ - | $ 3,609.02 |

| Rates: | 6/1/06 | to | 5/31/07 |
|---|---|---|---|
| WELFARE | 7.05 | I.M.I. | 0.29 |
| ANNUITY | 3.10 | ILMI | 0.18 |
| PENSION | 4.52 | SAFETY | 0.01 |
| I.P.F. | 0.25 | DUES | 1.42 |
| D.C.T.C | 0.20 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | |

| Rates: | 6/1/07 | to | 5/31/08 |
|---|---|---|---|
| WELFARE | 7.70 | I.M.I. | 0.32 |
| ANNUITY | 3.50 | ILMI | 0.18 |
| PENSION | 4.77 | SAFETY | 0.01 |
| I.P.F. | 0.50 | DUES | 1.51 |
| D.C.T.C | 0.23 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | 0.01 |

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. (CASH DISBURSEMENTS)

**YEAR: 2008**

*UNREPORTED HOURS 1/08 - 12/08*

| S. S. # | Flags | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH 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 | CHA 36.43 | Hours | 70.50 | - | - | - | - | - | - | - | - | - | - | - | 70.50 |
| CROZIER, ADAM 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 | CHA 36.43 | Hours | 60.00 | - | - | - | - | - | - | - | - | - | - | - | 60.00 |
| ENRIQUE, LUIS 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 | CHA 34.85 | Hours | 55.00 | - | - | - | - | - | - | - | - | - | - | - | 55.00 |
| GARCIA, MIGUEL 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 | CHA 36.43 | Hours | 27.00 | - | - | - | - | - | - | - | - | - | - | - | 27.00 |
| HATKE, CHARLES 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 | CHA 36.43 | Hours | 27.00 | - | - | - | - | - | - | - | - | - | - | - | 27.00 |
| VILLEGAS, JERRY 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 | CHA 36.43 | Hours | 32.50 | - | - | - | - | - | - | - | - | - | - | - | 32.50 |
| WALLACE, LARRY 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 | CHA 25.00 | Hours | 51.00 | 57.00 | 28.50 | - | - | - | - | - | - | - | - | - | 136.50 |
| **TOTAL HOURS** | | | 323.00 | 57.00 | 28.50 | - | - | - | - | - | - | - | - | - | 408.50 |

| AMOUNT DUE TO FUNDS: | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELFARE | $ 2,487.10 | $ 438.90 | $ 219.45 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,145.45 |
| ANNUITY | $ 1,130.50 | $ 199.50 | $ 99.75 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,429.75 |
| PENSION | $ 1,540.71 | $ 271.89 | $ 135.95 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,948.55 |
| I.P.F. | $ 161.50 | $ 28.50 | $ 14.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 204.25 |
| D.C.T.C. | $ 74.29 | $ 13.11 | $ 6.56 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 93.96 |
| MIAF | $ 19.38 | $ 3.42 | $ 1.71 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 24.51 |
| I.M.I. | $ 103.36 | $ 18.24 | $ 9.12 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 130.72 |
| ILMI | $ 58.14 | $ 10.26 | $ 5.13 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 73.53 |
| SAFETY | $ 3.23 | $ 0.57 | $ 0.29 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.09 |
| DUES | $ 487.73 | $ 86.07 | $ 43.04 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 616.84 |
| LMCC | $ 32.30 | $ 5.70 | $ 2.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 40.85 |
| ICE | $ 3.23 | $ 0.57 | $ 0.29 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4.09 |
| **TOTAL** | $ 6,101.47 | $ 1,076.73 | $ 538.39 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,716.59 |

| Rates: | 6/1/07 | to | 5/31/08 |
|---|---|---|---|
| WELFARE | 7.70 | I.M.I. | 0.32 |
| ANNUITY | 3.50 | ILMI | 0.18 |
| PENSION | 4.77 | SAFETY | 0.01 |
| I.P.F. | 0.50 | DUES | 1.61 |
| D.C.T.C | 0.23 | LMCC | 0.10 |
| MIAF | 0.06 | ICE | 0.01 |

## BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. (CASH DISBURSEMENTS)

RICHARD J. WOLF AND COMPANY, INC.

### SUMMARY REPORT TOTAL - ASSOCIATION CONTRACTORS - CASH DISBURSEMENTS

| | ADDITIONAL | UNREPORTED | TOTAL |
|---|---|---|---|
| WELFARE | $ 9,058.43 | $ 5,089.38 | $ 14,147.81 |
| ANNUITY | $ 4,073.40 | $ 2,305.25 | $ 6,378.65 |
| PENSION | $ 5,675.88 | $ 3,164.62 | $ 8,840.50 |
| I.P.F. | $ 500.63 | $ 314.38 | $ 815.01 |
| D.C.T.C. | $ 266.13 | $ 151.22 | $ 417.35 |
| MIAF | $ 72.72 | $ 40.05 | $ 112.77 |
| I.M.I. | $ 375.20 | $ 211.28 | $ 586.48 |
| ILMI | $ 218.16 | $ 120.15 | $ 338.31 |
| SAFETY | $ 12.14 | $ 6.70 | $ 18.84 |
| DUES | $ 1,792.20 | $ 1,000.97 | $ 2,793.17 |
| LMCC | $ 121.20 | $ 66.75 | $ 187.95 |
| ICE | $ 7.92 | $ 5.92 | $ 13.84 |
| TOTAL | $ 22,174.01 | $ 12,476.67 | $ 34,650.68 |

BRICKLAYERS & ALLIED CRAFTWORKERS - LOCAL 74 - ASSOCIATION CONTRACTORS

ALLTIGHT MASONRY, INC. (CASH DISBURSEMENTS)

RICHARD J. WOLF AND COMPANY, INC.

** GRAND TOTAL **

| | | |
|---|---|---|
| **WELFARE** | $ | 14,147.81 |
| **ANNUITY** | $ | 6,378.65 |
| **PENSION** | $ | 8,840.50 |
| **I.P.F.** | $ | 815.01 |
| **D.C.T.C.** | $ | 417.35 |
| **MIAF** | $ | 112.77 |
| **I.M.I.** | $ | 586.48 |
| **ILMI** | $ | 338.31 |
| **SAFETY** | $ | 18.84 |
| **DUES** | $ | 2,793.17 |
| **LMCC** | $ | 187.95 |
| **ICE** | $ | 13.84 |
| **TOTAL** | $ | 34,650.68 |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| TRUSTEES OF THE BRICKLAYERS AND ALLIED CRAFTSMEN LOCAL 74 FRINGE BENEFIT FUNDS, | ) | No. 08 C 1923 |
| Plaintiffs, | ) | Judge Darrah |
| v. | ) | Magistrate Judge Brown |
| ALL TIGHT MASONRY, INC. an Illinois corporation | ) | |
| Defendant. | ) | |

**JUDGMENT ORDER**

**THIS CAUSE** coming on to be heard on Plaintiffs' Motion for Order of Default and Judgment in Sum Certain, all parties having been given due notice;

**IT IS HEREBY ORDERED**:

1. Judgment in the amount of $67,428.20 is entered in favor of Plaintiffs, Bricklayers and Allied Craftsmen Local 74 Fringe Benefit Funds, and against the Defendant, ALL TIGHT MASONRY, INC.

2. This is a final and appealable order.

DATED: ______________________________

ENTER: ______________________________
**HONORABLE JUDGE DARRAH**

Donald D. Schwartz
**ARNOLD AND KADJAN**
19 West Jackson Boulevard
Chicago, Illinois 60604
(312) 236-0415